**Guillermo RODRIGUEZ, Plaintiff–Appellant,**

v.

**J. STECK, individual and official capacity; B. Speer, individual and official capacity; B. Mummert, individual and official capacity; L. Westphal, individual and official capacity; J. Reed, individual and official capacity; J. Javaux, individual and official capacity; R. Viles, individual and official capacity; S. Johnson, individual and official capacity; M. Rocha; E. Valenzuela, Warden, individual and official capacity; K.J. Allen, individual and official**

capacity; **R.L. Briggs, individual and official capacity; and Jeffrey Beard, individual and official capacity, De-fendants–Appellees.**

No. 15–55654.

United States Court of Appeals, Ninth Circuit.

Submitted to Motions Panel July 28, 2015.

Filed Aug. 6, 2015.

Guillermo Rodriguez, pro se, Maywood, CA, Plaintiff–Appellant.

No appearance for Defendants–Appellees.

Before: MARY M. SCHROEDER, WILLIAM C. CANBY, JR., and ALEX KOZINSKI, Circuit Judges.

## ORDER

Guillermo Rodriguez appeals pro se the district court's order denying his request to file the action in forma pauperis. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review for abuse of discretion the district court's denial of leave to proceed in forma pauperis. *Tripati v. First Nat'l Bank & Trust,* 821 F.2d 1368, 1369 (9th Cir.1987). We vacate and remand.

Rodriguez brought a complaint under 42 U.S.C. § 1983 against officials of the California Department of Corrections and Rehabilitation, alleging violations of his Eighth Amendment rights. The district court denied Rodriguez leave to proceed in forma pauperis because it found that the complaint was frivolous, malicious, or failed to state a claim. This disposition operated as a dismissal of the complaint under 28 U.S.C. § 1915(e). *See O'Neal v. Price,* 531 F.3d 1146, 1153 (9th Cir.2008).

We have held that a district court's denial of leave to proceed in forma pauperis is an abuse of discretion unless the district court first provides a plaintiff leave to amend the complaint or finds that amendment would be futile. *See Lucas v. Dep't of Corr.,* 66 F.3d 245, 248 (9th Cir.1995) (per curiam) ("Unless it is absolutely clear that no amendment can cure the defect . . ., a pro se litigant is entitled to notice of the complaint's deficiencies and an opportunity to amend prior to dismissal of the action."). In this case, the district court found that Rodriguez failed to state a claim because he had not alleged specific threats to his safety or facts sufficient to show that the defendants were deliberately indifferent to a risk of harm to him. Rodriguez may be able to cure these defects in the complaint by alleging more facts. Accordingly, we vacate and remand for further proceedings.

All pending motions are denied as moot.

**VACATED and REMANDED.**